JAMES ACKER *v.* JAMES A. ACKER.

A statement is sufficient to authorize a judgment by confession, under section 383 of the Code of Procedure, which states the indebtedness to be twofold, first, on a promissory note, giving amount and date, "being for money loaned me by plaintiff to commence business as a merchant;" and, second, on a promissory note, stating amount and date, "being for money paid by plaintiff for me on the real estate I now own at Irving."

APPEAL from an order of the General Term of the Supreme Court, affirming one made at Special Term, setting aside the judgment entered by confession in this case, upon the motion of James Besson, a subsequent judgment creditor of the defendant. The statement upon which the judgment was entered was in these words:

"JAMES ACKER    ⎫
     *vs.*       ⎬
JAMES A. ACKER. ⎭

"I hereby confess judgment in this action in favor of James Acker, plaintiff, for the sum of three thousand five hundred and thirty-six dollars, and authorize judgment to be entered therefor against me. This confession of judgment is for debts justly owing by me to the said plaintiff, and now due to him, arising upon the following facts; that is to say: one promissory note for twelve hundred and eighty dollars, dated May 1st, 1850, with interest from May 1st, 1852, being for money loaned me by said plaintiff to commence business as a merchant; one promissory note for two thousand dollars, dated May 16th, 1850, with interest, being for money paid by said plaintiff for me on the real estate I now own at Irving in the town of Greenburgh, with two hundred and thirty-six dollars interest due thereon at the date of this judgment, amounting in the whole to the sum of three thousand five hundred dollars and thirty-six cents.

"JAMES A. ACKER.

" WESTCHESTER COUNTY *ss :*

"James A. Acker, the above named defendant, being duly sworn saith the facts stated in the above confession are true.            " JAMES A. ACKER.

" Sworn and subscribed before me }
    this 16th of June, 1855,         }

                " ISRAEL PURDY, *Justice of the Peace.*"

*John H. Reynolds,* for the appellant.

*John K. Porter,* for the respondent.

DENIO, Ch. J. The statement upon which this judgment is confessed is challenged on two grounds : first, that the amount professed to have been loaned in one of the items, and the amount professed to have been advanced for the defendant's use in the other, is not stated ; the argument being that the loan or advance of a very small sum, such as one dollar, in each case, would satisfy the language of the paper ; and, second, that there is a failure to state the circumstances connected with the indebtedness with the particularity required by the statute. By the law and the former practice of the courts, a judgment might be confessed for any amount which the parties pleased to insert in the bond and warrant of attorney ; and there was no need of any reference in the papers to the particulars out of which the indebtedness arose. Under this state of the law, a subsequent creditor who might respect the good faith of the incumbrance thus interposed, would have no means furnished by the record, of investigating the subject. The legislature interposed, in 1818, a provision requiring the *plaintiff* to place on file a *particular statement and specification* of the nature and consideration of the debt; and, if this was omitted, the judgment was to be deemed fraudulent against subsequent *bona fide* creditors. (Laws of 1818, ch. 259, § 8.) This act existed but three years, and was repealed in 1821, with a saving of the rights of parties affected by judgments confessed while it was in force. (Session Laws, ch. 38.) The few existing members of the profession who were attorneys

or law students at that day, will remember that the effect of the requirement was to avoid many judgments honestly confessed on account of a want of particularity in the statement. Where fraud was designed the statement would usually be made in all due form, while those who did not suppose that their motives would be suspected were apt to omit descriptive particulars which the statute and the .courts have declared indispensable. When the general revision of the statutes was enacted in 1830, it was not. thought wise to return to that policy. It may be that the experienced lawyers who were concerned in compiling that system, had a recollection of the evils which led to the repeal of the act of 1818. However this may be, it has happened that after the lapse of forty years, it has been thought judicious to recur in a modified manner to the policy which dictated that act. · It is apparent, as has often been mentioned, that the sections of the Code which provide for confessions of judgments without action, have in view the same ends with the act of 1818, and it may be said in a general way, to be a return to the policy of that act. But it adopts somewhat different means to accomplish the end. It requires the oath of the alleged debtor as to the existence and amount of the indebtedness, which the former act did not. The statement is to be made by the defendant, and not by the plaintiff. Instead of a *particular statement and specification,* of the nature and consideration of the debt, as prescribed by the former act, it is to be a *concise statement of the facts out of which the debt arose,* and showing that the sum confessed is justly due. If the author of this section penned it with the act of 1818 before him, or in his mind, as has been supposed, there was certainly an intention to relax the strictness of the requirement, and to abridge the extent of detail. The observations of the Supreme Court in *Lawless* v. *Hackett* (16 Johns., 149), to the effect that the statement ought to be as particular as a bill of particulars, cannot with any propriety be applied to the present provision. Take for instance, an account for merchandise sold. Under the prior statute, all the items must have been copied, and for the purpose of showing that the

balance was justly due, the entries of credits must have been set forth.

In most cases such an account would be anything but concise. This could not possibly have been intended, and we have so held in at least two cases. (*Neusbaum* v. *Keim*, 24 N. Y., 329; *Gandall* v. *Finn*, Sept. Term, 1863.) In my opinion they are the *general* facts out of which the indebtedness arose, and not a particular specification of these facts, which the law requires. There must be enough to identify the transaction, if there was really one, so that the parties interested may make further inquiries respecting it, and it must contain allegations enough, if true, to show that the amount for which the judgment was confessed was justly due. We have decided that the mere statement that the plaintiff held the note of the defendant was not sufficient, as it clearly is not; for one might be given on the day on which the judgment was confessed. (*Chappel* v. *Chappel*, 2 Kern., 219.) But we have not said that the existence of a note or other obligation in the hands of the creditor is of no account in determining the sufficiency of the statement. If given for a consideration, satisfactory to the parties, and in the ordinary course of business, at a considerable period before the confession of judgment, it would be an important fact in showing how the debt arose. It would not be sufficient to state, in general terms, that it was given for a just consideration; but I think a general statement that it was for money borrowed, or for the balance due on an account, mentioning the nature of the dealings out of which the account arose, or some similar statement, is all that is needed. If we test this judgment by these rules I think it is above all exception. There is, in the first place, a positive statement that the confession is for debts justly owing and due from the defendant to the plaintiff. If any part of the amount was not really due and owing, the statement is, to that extent, untrue, and the oath is false. It is then averred that this indebtedness arose out of facts next to be stated. The facts are that the plaintiff is the holder of two promissory notes made by the defendant, one dated May 1st, 1850, for $1,280, on which interest was due from May

1st, 1852. The other dated May 16th, 1850, for $2,000 also on interest; that the first mentioned note was given for money loaned by the plaintiff to the defendant. The occasion of making the loan is, moreover, stated. It was to enable the defendant to commence business as a merchant. The other note was given for money which the plaintiff had paid for the defendant. The occasion of that advance is shown by the averment that it was *on* real estate which the defendant then owned at Irving, in the town of Greenburgh. This, according to the common understanding of every one, means that it was on account of the purchase of that real estate. It is then stated that the interest on these notes was $236, and that the aggregate was $3,536, which is the amount of the judgment. These statements satisfactorily identify the trans-action out of which the indebtedness arose. They brought, to all persons interested in the subject, the means of a rigid investigation of the business and *bona fide* character of the alleged debts. It would not be precise and certain enough for a special verdict, or circumstantial enough for an answer to a bill for a discovery, calling for all the particulars of the indebtedness for which the judgment was confessed, and it was not the intention of the statute that it should be. The criticism to which the learned counsel for the appellant has subjected the paper, is too severe for the occasion; for it overlooks its legal character and the purposes for which it was required to be given. It was not necessary for its statements to exclude all possible circumstances which might affect the integrity of the debt, or to give all the circumstances relating to it. When the defendant swears that the note of twelve hundred and eighty dollars was given for money loaned him by the plaintiff, it means, to a common intent, that such an amount was loaned, and so in respect to the other note, given for money paid. And when it is said that the confession is for debts justly due and owing by the defendant to the plaintiff, and goes on to specify the paper which he held and the consideration of that paper, it is hypercritical to say that the indebtedness was not alleged to be to the full amount of the principal and interest of that paper.

Upon the whole, I am of opinion that this is one of the most satisfactory statements which have been brought before us in this class of appeals, and I am for reversing the order of the Supreme Court.

INGRAHAM, J. Under the first decisions made in this court where a question similar to that involved in this case was decided, there may have been some doubt as to the sufficiency of the statement. on which this judgment was entered. I refer to *Chappel* v. *Chappel* (2 Kern., 215) and those immediately following. But since the cases of *Freligh* v. *Brink* (22 N. Y., 418) and *Neusbaum* v. *Keim* (24 N. Y., 325) a more liberal rule has prevailed within those cases. I think this statement is sufficient. The cause of action is twofold. First, on a promissory note, giving amount and date, " being for money loaned me by plaintiff to commence business as a merchant," and, second, on a promissory note, " being for money paid by plaintiff for me on the real estate I now own at Irving." The objection to these statements is that they do not state the amount loaned or paid, the terms of the loan, and the time when made, and in the latter case, the name of the person to whom paid, and whether one or more sums.

I think such particularity is not called for by the statute. The statement declares the note to be given for money loaned. The presumption is that it was one sum loaned and that it is due. The terms of the loan are not required to give it validity. Nor are the names of the persons to whom the payment was made necessary to be stated. Nor is it necessary for the debtor to negative the loan being made to more than one person. The presumption is that it was made to one only. Unless something to the contrary appears, that is sufficient.

The orders setting aside the judgment should be reversed.

SELDEN, J., absent. All the other judges being for reversal,

Order reversed.